**Larry Arno LAUER, Plaintiff–Appellant,**

v.

**Russell THELIN; Diane Baird; Luis Rodriguez; Utah State Office of Rehabilitation, Defendants–Appellees.**

No. 11–4101.

United States Court of Appeals,
Tenth Circuit.

Aug. 22, 2011.

Larry Arno Lauer, Ogden, UT, pro se.

J. Clifford Petersen, Office of the Attorney General for the State of Utah, Salt Lake City, UT, for Defendants–Appellees.

Before LUCERO, ANDERSON, and GORSUCH, Circuit Judges.

**ORDER AND JUDGMENT\***

CARLOS F. LUCERO, Circuit Judge.

Larry Arno Lauer appeals the dismissal of his Americans with Disabilities Act suit.

Exercising jurisdiction under 28 U.S.C. § 1291, we affirm.

Lauer filed a complaint against the Utah State Office of Rehabilitation and three of its employees, Russell Thelin, Diane Baird, and Luis Rodriguez. He alleged that the defendants "[d]iscriminated against [him] for being disabled," but did not explain the nature of the alleged discrimination, or how the defendants were involved. The district court dismissed Lauer's complaint without prejudice, permitting him an opportunity to submit an amended complaint. Rather than submitting an amended complaint, Lauer filed a motion to amend and for injunctive relief along with a supporting brief. Like the original complaint, these filings lacked any factual allegations relating to the claimed discrimination. Following a hearing, the district court denied the motion to amend and closed the case. Lauer timely appealed the dismissal of his action.

"This court reviews de novo the district court's grant of a motion to dismiss pursuant to Rule 12(b)(6), applying the same legal standard applicable in the district court." *Teigen v. Renfrow*, 511 F.3d 1072, 1078 (10th Cir.2007). Although a motion to dismiss for failure to state a claim is "rarely granted," *Lone Star Indus., Inc. v. Horman Family Trust*, 960 F.2d 917, 920 (10th Cir.1992) (quotation omitted), "a complaint must contain sufficient factual matter, accepted as true, to state a claim to relief that is plausible on its face," *Ashcroft v. Iqbal*, 556 U.S. 662, ——, 129 S.Ct. 1937, 1949, 173 L.Ed.2d 868 (2009) (quotations and citations omitted). A complaint that "tenders naked assertions devoid of

---

\* The case is unanimously ordered submitted without oral argument pursuant to Fed. R.App. P. 34(a)(2) and 10th Cir. R. 34.1(G). This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 32.1.

further factual enhancement" fails to meet this standard. *Id.* (quotation omitted).

Lauer's complaint is one of the rare bare-bones filings that is properly subject to 12(b)(6) dismissal. It wholly fails to identify any acts committed by the defendants that might qualify as discrimination. The same is true of Lauer's other filings. Even liberally construing Lauer's subsequent pro se submittals as a form of amended complaint, *see Hall v. Bellmon,* 935 F.2d 1106, 1110 (10th Cir.1991), they do not allege any facts that might give rise to a claim for relief. After reviewing all of the documents Lauer filed in the district court, we cannot determine how Lauer believes the defendants have wronged him.

For the foregoing reasons, the judgment of the district court is **AFFIRMED.**